| | | | | | |
|---|---|---|---|---|---|
| | | | *St. Charles Parish et al. v. FEMA,* Case No. 2:23-cv-01369 (E.D. La.) | | |
| | | | Hines Declaration, *Vaughn* Index, FOIA Request No. 2023-FEFO-00111 / Appeal No. 2023-FEAP-0003 | | |
| **Bates Number** | **Document Title** | **Document Type** | **FOIA Exemption** | **Description of Withheld Information** | **Justification for Withholding** |
| 6th Interim Release 011952 | Solicitation/Contractor/Order for Commercial Items, Standard Form 1449 (Katrisk LLC) | Contract | (b)(4) | Confidential commercial information showing the "Quantity," "Unit Price," and "Amount" figures. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |
| 6th Interim Release 011953 | Solicitation/Contractor/Order for Commercial Items, Standard Form 1449 (Katrisk LLC) | Contract | (b)(4) | Confidential commercial information showing the "Quantity," "Unit Price," and "Amount" figures. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |
| 6th Interim Release 011954 | Solicitation/Contractor/Order for Commercial Items, Standard Form 1449 (Katrisk LLC) | Contract | (b)(4) | Confidential commercial information showing the "Quantity," "Unit Price," and "Amount" figures. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |
| 6th Interim Release 011955 | Solicitation/Contractor/Order for Commercial Items, Standard Form 1449 (Katrisk LLC) | Contract | (b)(4) | Confidential commercial information showing the "Quantity," "Unit Price," and "Amount" figures. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |
| 6th Interim Release 012010 | Solicitation/Contractor/Order for Commercial Items, Standard Form 1449 (CoreLogic Solutions LLC) | Contract | (b)(4) | Confidential commercial information showing the "Amount" and "Funded" figures. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |
| 6th Interim Release 012011 | Solicitation/Contractor/Order for Commercial Items, Standard Form 1449 (CoreLogic Solutions LLC) | Contract | (b)(4) | Confidential commercial information showing the "Amount" and "Funded" figures. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |
| 6th Interim Release 012012 | Solicitation/Contractor/Order for Commercial Items, Standard Form 1449 (CoreLogic Solutions LLC) | Contract | (b)(4) | Confidential commercial information showing the "Amount" and "Funded" figures. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |
| 6th Interim Release 012013 | Solicitation/Contractor/Order for Commercial Items, Standard Form 1449 (CoreLogic Solutions LLC) | Contract | (b)(4) | Confidential commercial information showing the "Amount" and "Funded" figures. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |
| 6th Interim Release 012061 | Order for Supplies or Services Schedule (Optional Form 348) (Milliman Inc.) | Contract | (b)(4) | Confidential commercial information showing the "Quantity," "Unit Price," and "Amount" figures. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |
| 6th Interim Release 012062 | Order for Supplies or Services (Optional Form 348) (Milliman Inc.) | Contract | (b)(4) | Confidential commercial information showing the "Quantity," "Unit Price," and "Amount" figures. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012064 | Order for Supplies or Services (Optional Form 348) (Milliman Inc.) | Contract | (b)(4) | Confidential commercial information showing labor hour billing rates. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |
| 6th Interim Release 012065 | Order for Supplies or Services (Optional Form 348) (Milliman Inc.) | Contract | (b)(4) | Confidential commercial information showing labor hour billing rates. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |
| 6th Interim Release 012066 | Order for Supplies or Services (Optional Form 348) (Milliman Inc.) | Contract | (b)(4) | Confidential commercial information showing labor hour billing rates. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |
| 6th Interim Release 012067 | Order for Supplies or Services (Optional Form 348) (Milliman Inc.) | Contract | (b)(4) | Confidential commercial information showing labor hour billing rates. | FEMA invoked FOIA Exemption 4 to protect confidential commercial contract information obtained from submitters contracting to provide risk modeling data. The contract terms relay valuable business information. The vendors who provided this contract data do not publicly release the withheld line-item contract information and customarily keep it private. |
| 6th Interim Release 012120 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012122 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012124 | FEMA Countrywide - Single Family Leveed Structures All Perils Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012126 | FEMA Countrywide - Single Family Leveed Structures All Perils Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012128 | FEMA Countrywide - Non Single Family Non-Leveed Structures All Perils Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012130 | FEMA Countrywide - Non Single Family Non-Leveed Structures All Perils Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012132 | FEMA Countrywide - Non Single Family Leveed Structures All Perils Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012134 | FEMA Countrywide - Non Single Family Leveed Structures All Perils Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012136 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012138 | FEMA Countrywide - Single Family Leveed Structures All Perils | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012140 | FEMA Countrywide - Non Single Family Non-Leveed Structures All Perils | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012142 | FEMA Countrywide - Non Single Family Leveed Structures All Perils | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012144 | FEMA Countrywide - Single Family Home Non-Leveed Structures All Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012146 | FEMA Countrywide - Single Family Home Leveed Structures All Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012148 | FEMA Countrywide - Non Single Family Non-Leveed Structures All Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012150 | FEMA Countrywide - Non Single Family Leveed Structures All Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012152 | FEMA Countrywide - Single Family Home Non- Leveed Structures All Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012154 | FEMA Countrywide - Single Family Home Leveed Structures All Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012156 | FEMA Countrywide -Non Single Family Home Non- Leveed Structures All Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012158 | FEMA Countrywide -Non Single Family Leveed Structures All Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012160 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex. Coastal Erosion, Coverage A. | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012162 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex. Coastal Erosion, Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012164 | FEMA Countrywide - Single Family Leveed Structures All Perils ex. Coastal Erosion, Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012166 | FEMA Countrywide - Single Family Leveed Structures All Perils ex. Coastal Erosion, Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012168 | FEMA Countrywide -Non Single Family Non-Leveed Structures All Perils ex. Coastal Erosion, Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012170 | FEMA Countrywide -Non Single Family Non-Leveed Structures All Perils ex. Coastal Erosion, Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012172 | FEMA Countrywide -Non Single Family Leveed Structures All Perils ex. Coastal Erosion, Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012174 | FEMA Countrywide -Non Single Family Leveed Structures All Perils ex. Coastal Erosion, Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012176 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012178 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012180 | FEMA Countrywide - Single Family Leveed Structures All Perils Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012182 | FEMA Countrywide - Single Family Leveed Structures All Perils Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012184 | FEMA Countrywide - Non Single Family Non-Leveed Structures All Perils Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012186 | FEMA Countrywide - Non Single Family Non-Leveed Structures All Perils Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012188 | FEMA Countrywide - Non Single Family Leveed Structures All Perils Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012190 | FEMA Countrywide - Non Single Family Leveed Structures All Perils Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012192 | FEMA Countrywide - Single Family Home Non-Leveed Structures All Perils | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012194 | FEMA Countrywide - Single Family Home Leveed Structures All Perils | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012196 | FEMA Countrywide - Non Single Family Non-Leveed Structures All Perils | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012198 | FEMA Countrywide - Non Single Family Leveed Structures All Perils | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012200 | FEMA Countrywide - Single Family Home Non- Leveed Structures All  Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012202 | FEMA Countrywide - Single Family Home Leveed Structures All  Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012204 | FEMA Countrywide - Non Single Family Non-Leveed Structures All  Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012206 | FEMA Countrywide - Non Single Family Leveed Structures All  Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012208 | FEMA Countrywide - Single Family Non-Leveed Structures All  Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012210 | FEMA Countrywide - Single Family Leveed Structures All  Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012212 | FEMA Countrywide - Non Single Family Non-Leveed Structures All  Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012214 | FEMA Countrywide - Non Single Family Leveed Structures All  Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012216 | FEMA Countrywide -  Single Family Non-Leveed Structures All  Perils ex. Coastal Erosion, Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012218 | FEMA Countrywide -  Single Family Non-Leveed Structures All  Perils ex. Coastal Erosion, Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012220 | FEMA Countrywide -  Single Family Leveed Structures All  Perils ex. Coastal Erosion, Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012222 | FEMA Countrywide - Single Family Leveed Structures All Perils ex. Coastal Erosion, Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012224 | FEMA Countrywide -  Non Single Family Non-Leveed Structures All  Perils ex. Coastal Erosion, Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012226 | FEMA Countrywide -  Non Single Family Non-Leveed Structures All  Perils ex. Coastal Erosion, Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012228 | FEMA Countrywide -  Non Single Family Leveed Structures All  Perils ex. Coastal Erosion, Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012230 | FEMA Countrywide -  Non Single Family Leveed Structures All  Perils ex. Coastal Erosion, Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012232 | FEMA Countrywide -  Single Family Non-Leveed Structures Coastal Erosion - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012234 | FEMA Countrywide -  Single Family Leveed Structures Coastal Erosion - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012236 | FEMA Countrywide - Non-Single Family Non-Leveed Structures Coastal Erosion - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012238 | FEMA Countrywide - Non-Single Family Leveed Structures Coastal Erosion - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012240 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex. Coastal Erosion - Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012242 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex.  Coastal Erosion - Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012244 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex. Coastal Erosion - Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012246 | FEMA Countrywide - Single Family Leveed Structures All Perils ex. Coastal Erosion - Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012248 | FEMA Countrywide - Non-Single Family Non-Leveed Structures Inland Flood and Storm Surge - Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012250 | FEMA Countrywide - Non-Single Family Non-Leveed Structures Inland Flood and Storm Surge - Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012252 | FEMA Countrywide - Non-Single Family Leveed Structures Inland Flood and Storm Surge - Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012254 | FEMA Countrywide - Non-Single Family Leveed Structures Inland Flood and Storm Surge - Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012270 | FEMA All Mainland States - Single Family Non-Leveed Structures Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012272 | FEMA All Mainland States - Single Family Leveed Structures Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012274 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012276 | FEMA All Mainland States - Non-Single Family Leveed Structures Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012278 | FEMA All Mainland States | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012279 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Inland Flood - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012280 | FEMA Non-Mainland States - Single Family Leveed Structures Inland Flood - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012281 | FEMA Non-Mainland States - Single Family Non-Leveed Tsunami - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012282 | FEMA Non-Mainland States - Single Family Leveed Tsunami - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012284 | FEMA All Mainland States - Single Family Non-Leveed Structures Inland Flood Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012286 | FEMA All Mainland States - Single Family Non-Leveed Structures Inland Flood Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012288 | FEMA All Mainland States - Single Family Non-Leveed Structures Storm Surge - Non-Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012290 | FEMA All Mainland States - Single Family Non-Leveed Structures Storm Surge - Non-Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012292 | FEMA All Mainland States - Single Family Non-Leveed Structures Storm Surge - Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012294 | FEMA All Mainland States - Single Family Non-Leveed Structures Storm Surge - Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012296 | FEMA All Mainland States - Single Family Leveed Structures Inland Flood Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012298 | FEMA All Mainland States - Single Family Leveed Structures Inland Flood Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012300 | FEMA All Mainland States - Single Family Leveed Structures Storm Surge Non-Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012302 | FEMA All Mainland States - Single Family Leveed Structures Storm Surge Non-Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012304 | FEMA All Mainland States - Single Family Leveed Structures Storm Surge Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012306 | FEMA All Mainland States - Single Family Leveed Structures Storm Surge Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012308 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Inland Flood Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012310 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Inland Flood Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012312 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Storm Surge Non-Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012314 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Storm Surge Non-Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012316 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Storm Surge Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012318 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Storm Surge Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012320 | FEMA All Mainland States - Non-Single Family Leveed Structures Storm Surge Inland Flood Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012322 | FEMA All Mainland States - Non-Single Family Leveed Structures Storm Surge Inland Flood Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012324 | FEMA All Mainland States - Non-Single Family Leveed Structures Storm Surge Non-Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012326 | FEMA All Mainland States - Non-Single Family Leveed Structures Storm Surge Non-Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012328 | FEMA All Mainland States - Non-Single Family Leveed Structures Storm Surge Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012330 | FEMA All Mainland States - Non-Single Family Leveed Structures Storm Surge Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012331 | FEMA All Mainland States, All Occupancies Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012331 | FEMA All Mainland States, All Occupancies Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012332 | FEMA All Mainland States, All Occupancies Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012333 | FEMA All Mainland States, Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012334 | FEMA All Mainland States, Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |

| 6th Interim Release 012335 | FEMA All Mainland States, Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| --- | --- | --- | --- | --- | --- |
| 6th Interim Release 012336 | FEMA All Mainland States, Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012336 | FEMA All Mainland States, Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012337 | FEMA All Mainland States, Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012338 | FEMA All Mainland States, Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012338 | FEMA All Mainland States, Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012339 | FEMA All Mainland States, Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012340 | FEMA All Mainland States, Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012340 | FEMA All Mainland States, Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012341 | FEMA All Mainland States, Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012342 | FEMA All Mainland States, Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |

| 6th Interim Release 012342 | FEMA All Mainland States, Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
|---|---|---|---|---|---|
| 6th Interim Release 012343 | FEMA All Mainland States, Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012344 | FEMA All Mainland States, Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012344 | FEMA All Mainland States, Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012345 | FEMA All Mainland States, Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012346 | FEMA All Mainland States, Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012346 | FEMA All Mainland States, Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012347 | FEMA All Mainland States, Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012348 | FEMA All Mainland States, Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012348 | FEMA All Mainland States, Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012349 | FEMA All Mainland States, Non-Surge Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012350 | FEMA All Mainland States, Non-Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012350 | FEMA All Mainland States, Non-Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012351 | FEMA All Mainland States, Non-Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012352 | FEMA All Mainland States, Non-Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012352 | FEMA All Mainland States, Non-Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012353 | FEMA All Mainland States, Non-Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012354 | FEMA All Mainland States, Non-Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012354 | FEMA All Mainland States, Non-Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012355 | FEMA All Mainland States, Non-Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012356 | FEMA All Mainland States, Non-Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012356 | FEMA All Mainland States, Non-Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012357 | FEMA All Mainland States, Non-Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012358 | FEMA All Mainland States, Non-Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012358 | FEMA All Mainland States, Non-Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012359 | FEMA All Mainland States, Non-Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012360 | FEMA All Mainland States, Non-Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012360 | FEMA All Mainland States, Non-Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012361 | FEMA All Mainland States, Non-Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012362 | FEMA All Mainland States, Non-Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012362 | FEMA All Mainland States, Non-Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012363 | FEMA All Mainland States, Non-Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012364 | FEMA All Mainland States, Non-Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012364 | FEMA All Mainland States, Non-Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012371 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Inland Flood - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012378 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Inland Flood - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012385 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Storm Surge - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012392 | FEMA Non-Mainland States - Single Family Leveed Structures Storm Surge - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012400 | FEMA Countrywide -Single Family Non-Leveed Structures Tsunami, Non-Excluded Locations - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012408 | FEMA Countrywide -Single Family Non-Leveed Structures Tsunami, Excluded Locations - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012416 | FEMA Countrywide -Single Family Leveed Structures Tsunami, Non-Excluded Locations - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012424 | FEMA Countrywide -Single Family Leveed Structures Tsunami, Excluded Locations - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012432 | FEMA Countrywide -Single Family Non-Leveed Structures Great Lakes - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012440 | FEMA Countrywide -Single Family Leveed Structures Great Lakes - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012447 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Inland Flood Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012454 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Inland Flood Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012461 | FEMA Non-Mainland States - Single Family Leveed Structures Inland Flood Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012468 | FEMA Non-Mainland States - Single Family Leveed Structures Inland Flood Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012475 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Storm Surge Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012482 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Storm Surge Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012489 | FEMA Non-Mainland States - Single Family Leveed Structures Storm Surge Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012496 | FEMA Non-Mainland States - Single Family Leveed Structures Storm Surge Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012504 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Tsunami Coverage A, Non-Excluded Locations | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012512 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Tsunami Coverage C,  Non-Excluded Locations | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012520 | FEMA Non-Mainland States - Single Family Leveed Structures Tsunami Coverage A,  Non-Excluded Locations | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012528 | FEMA Non-Mainland States - Single Family Leveed Structures Tsunami Coverage C, Non-Excluded Locations | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012536 | FEMA All Mainland States - Single Family Non-Leveed Structures Great Lakes Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012544 | FEMA All Mainland States - Single Family Non-Leveed Structures Great Lakes Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012552 | FEMA All Mainland States - Single Family Leveed Structures Great Lakes Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012560 | FEMA All Mainland States - Single Family Leveed Structures Great Lakes Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012562 | FEMA Non-Mainland States - Non-Single Family Structures Inland Flood - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012569 | FEMA Non-Mainland States - Non-Single Family Non-Leveed Structures Storm Surge - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012576 | FEMA Non-Mainland States - Non-Single Family Leveed Structures Storm Surge - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012577 | FEMA Non-Mainland States - Non-Single Family Leveed Structures Tsunami - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012585 | FEMA Countrywide - Non-Single Family Non-Leveed Structures Tsunami - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012593 | FEMA Countrywide - Non-Single Family Leveed Structures Tsunami - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012601 | FEMA Countrywide - Non-Single Family Non-Leveed Structures Great Lakes - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012609 | FEMA Countrywide - Non-Single Family Leveed Structures Great Lakes - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012613 | FEMA All Mainland States, All Occupancies Inland Flood | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012613 | FEMA All Mainland States, All Occupancies Inland Flood | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012614 | FEMA All Mainland States, All Occupancies Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012614 | FEMA All Mainland States, All Occupancies Storm Surge | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012615 | FEMA All Mainland States, All Occupancies Inland Flood | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012615 | FEMA All Mainland States, All Occupancies Inland Flood | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012616 | FEMA All Mainland States, All Occupancies Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012616 | FEMA All Mainland States, All Occupancies Storm Surge | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012617 | FEMA All Mainland States, All Occupancies Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012617 | FEMA All Mainland States, All Occupancies Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012618 | FEMA All Mainland States, All Occupancies Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012620 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils Coverage A | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012621 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils Coverage A | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012621 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012622 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils Coverage C | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012623 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012623 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils Coverage C | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012624 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012625 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012625 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012626 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012627 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012627 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012628 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012629 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012629 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012630 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex. Coastal Erosion, Coverage A | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012631 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex. Coastal Erosion, Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012631 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex. Coastal Erosion, Coverage A | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012632 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex. Coastal Erosion, Coverage C | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012633 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex. Coastal Erosion, Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012633 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex. Coastal Erosion, Coverage C | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012635 | FEMA Countrywide - Single Family Non-Leveed Structures Coastal Erosion - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect internal deliberative documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012637 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex. Coastal Erosion, Coverage A | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012637 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex. Coastal Erosion, Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date. | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012639 | FEMA Countrywide - Single Family Non-Leveed Structures All Perils ex. Coastal Erosion, Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date and page number information not reflected in finalized version | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012640 | FEMA Countrywide - Single Family Leveed Structures All Perils ex. Coastal Erosion, Coverage A | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012641 | FEMA Countrywide - Single Family Leveed Structures All Perils ex. Coastal Erosion, Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date and page number information not reflected in finalized version | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012641 | FEMA Countrywide - Single Family Leveed Structures All Perils ex. Coastal Erosion, Coverage A | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012642 | FEMA Countrywide - Single Family Leveed Structures All Perils ex. Coastal Erosion, Coverage C | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012643 | FEMA Countrywide - Single Family Leveed Structures All Perils ex. Coastal Erosion, Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date and page number information not reflected in finalized version | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012643 | FEMA Countrywide - Single Family Leveed Structures All Perils ex. Coastal Erosion, Coverage C | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012645 | FEMA Countrywide - Non-Single Family Non-Leveed Structures Inland Flood and Storm Surge Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012647 | FEMA Countrywide - Non-Single Family Non-Leveed Structures Inland Flood and Storm Surge Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012648 | FEMA Countrywide - Non-Single Family Non-Leveed Structures Inland Flood and Storm Surge Coverage A | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012649 | FEMA Countrywide - Non-Single Family  Leveed Structures Inland Flood and Storm Surge Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012649 | FEMA Countrywide - Non-Single Family  Leveed Structures Inland Flood and Storm Surge Coverage A | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012650 | FEMA Countrywide - Non-Single Family  Leveed Structures Inland Flood and Storm Surge Coverage C | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012651 | FEMA Countrywide - Non-Single Family  Leveed Structures Inland Flood and Storm Surge Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012651 | FEMA Countrywide - Non-Single Family  Leveed Structures Inland Flood and Storm Surge Coverage C | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012654 | FEMA All Mainland States - Single Family  Leveed Structures Inland Flood and Storm Surge | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012654 | FEMA All Mainland States - Single Family  Leveed Structures Inland Flood and Storm Surge | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012656 | FEMA All Mainland States - Single Family  Leveed Structures Inland Flood | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012657 | FEMA All Mainland States - Single Family  Leveed Structures  Inland Flood | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012660 | FEMA All Mainland States - Non-Single Family  Leveed Structures  Inland Flood and Storm Surge | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012661 | FEMA All Mainland States - Non-Single Family  Leveed Structures  Inland Flood and Storm Surge | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012662 | FEMA All Mainland States - Non-Single Family  Leveed Structures  Inland Flood | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012663 | FEMA All Mainland States - Non-Single Family  Leveed Structures  Inland Flood | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012664 | FEMA All Mainland States  Inland Flood and Storm Surge | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012665 | FEMA All Mainland States  Inland Flood and Storm Surge | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012667 | FEMA All Mainland States - Single Family  Non-Leveed Structures Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012668 | FEMA - All Mainland States Single Family  Leveed Structures  Inland Flood and Storm Surge | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012669 | FEMA - All Mainland States Single Family  Leveed Structures  Inland Flood and Storm Surge | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012669 | FEMA - All Mainland States Single Family  Leveed Structures  Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012671 | FEMA - All Mainland States  Non-Single Family  Non-Leveed Structures Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012672 | FEMA - All Mainland States  Non-Single Family  Leveed Structures Inland Flood and Storm Surge | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012673 | FEMA - All Mainland States  Non-Single Family  Leveed Structures Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012673 | FEMA - All Mainland States  Non-Single Family  Leveed Structures Inland Flood and Storm Surge | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012675 | FEMA - All Mainland States | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012676 | FEMA - Non- Mainland States Single Family Non-Leveed Structures Inland Flood - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012677 | FEMA - Non-Mainland States Single Family Leveed Structures Inland Flood - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012678 | FEMA Countrywide Single Family Non-Leveed Structures Tsunami - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date and page number information not reflected in finalized version | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012678 | FEMA Countrywide Single Family Non-Leveed Structures Tsunami - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012679 | FEMA Countrywide Single Family Leveed Structures Tsunami - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date and page number information not reflected in finalized version | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012679 | FEMA Countrywide Single Family Leveed Structures Tsunami - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |

| 6th Interim Release 012681 | FEMA All Mainland States - Single Family Non-Leveed Structures Inland Flood Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
|---|---|---|---|---|---|
| 6th Interim Release 012683 | FEMA All Mainland States - Single Family Non-Leveed Structures Inland Flood Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012685 | FEMA All Mainland States - Single Family Non-Leveed Structures Storm Surge Non-Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012687 | FEMA All Mainland States - Single Family Non-Leveed Structures Storm Surge Non-Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012689 | FEMA All Mainland States - Single Family Non-Leveed Structures Storm Surge Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012691 | FEMA All Mainland States - Single Family Non-Leveed Structures Storm Surge Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012693 | FEMA All Mainland States - Single Family Leveed Structures Inland Flood Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012695 | FEMA All Mainland States - Single Family Leveed Structures Inland Flood Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012697 | FEMA All Mainland States - Single Family Leveed Structures Storm Surge Non-Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012699 | FEMA All Mainland States - Single Family Leveed Structures Storm Surge Non-Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012701 | FEMA All Mainland States - Single Family Leveed Structures Storm Surge Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012703 | FEMA All Mainland States - Single Family Leveed Structures Storm Surge Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012705 | FEMA All Mainland States - Non-Single Family Non- Leveed Structures Inland Flood Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012707 | FEMA All Mainland States - Non- Leveed Structures Inland Flood Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012709 | FEMA All Mainland States - Non-Single Family Non- Leveed Structures Storm Surge Non-Barrier  Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012711 | FEMA All Mainland States - Non-Single Family Non- Leveed Structures Storm Surge Non-Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012713 | FEMA All Mainland States - Non-Single Family Non- Leveed Structures Storm Surge Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012715 | FEMA All Mainland States - Non-Single Family Non- Leveed Structures Storm Surge Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012717 | FEMA All Mainland States - Non-Single Family Leveed Structures Inland Flood Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012719 | FEMA All Mainland States - Non-Single Family Leveed Structures Inland Flood Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012721 | FEMA All Mainland States - Non-Single Family Leveed Structures Storm Surge Non-Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012723 | FEMA All Mainland States - Non-Single Family Leveed Structures Storm Surge Non-Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012725 | FEMA All Mainland States - Non-Single Family Leveed Structures Storm Surge Barrier Island Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012727 | FEMA All Mainland States - Non-Single Family Leveed Structures Storm Surge Barrier Island Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012728 | FEMA All Mainland States, All Occupancies Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012728 | FEMA All Mainland States, All Occupancies Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012729 | FEMA All Mainland States, All Occupancies Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012730 | FEMA All Mainland States - Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012731 | FEMA All Mainland States - Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012731 | FEMA All Mainland States - Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012732 | FEMA All Mainland States - Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012733 | FEMA All Mainland States - Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012733 | FEMA All Mainland States - Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012734 | FEMA All Mainland States - Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012735 | FEMA All Mainland States - Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012735 | FEMA All Mainland States - Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012736 | FEMA All Mainland States - Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012737 | FEMA All Mainland States - Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012737 | FEMA All Mainland States - Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012738 | FEMA All Mainland States - Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012739 | FEMA All Mainland States - Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012739 | FEMA All Mainland States - Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012740 | FEMA All Mainland States - Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012741 | FEMA All Mainland States - Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012741 | FEMA All Mainland States - Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012742 | FEMA All Mainland States - Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012743 | FEMA All Mainland States - Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012743 | FEMA All Mainland States - Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012744 | FEMA All Mainland States - Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012745 | FEMA All Mainland States - Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012745 | FEMA All Mainland States - Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012746 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012747 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012747 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012748 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012749 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012749 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012750 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012751 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012751 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012752 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012753 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012753 | FEMA All Mainland States - Non-Single Family Non-Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012754 | FEMA All Mainland States - Non-Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012755 | FEMA All Mainland States - Non-Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012755 | FEMA All Mainland States - Non-Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| 6th Interim Release 012756 | FEMA All Mainland States - Non-Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012757 | FEMA All Mainland States - Non-Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012757 | FEMA All Mainland States - Non-Single Family Leveed Structures Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012758 | FEMA All Mainland States - Non-Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012759 | FEMA All Mainland States - Non-Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012759 | FEMA All Mainland States - Non-Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012760 | FEMA All Mainland States - Non-Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012761 | FEMA All Mainland States - Non-Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012761 | FEMA All Mainland States - Non-Single Family Leveed Structures Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012768 | FEMA Non-Mainland States - Single Family Home Non-Leveed Structures Inland Flood - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012775 | FEMA Non-Mainland States - Single Family Home Non-Leveed Structures Inland Flood - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012782 | FEMA Non-Mainland States - Single Family Home Non-Leveed Structures Storm Surge - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012789 | FEMA Non-Mainland States - Single Family Home Leveed Structures Storm Surge - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012798 | FEMA Countrywide - Single Family Non-Leveed Structures Tsunami, Non-Excluded Locations - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012799 | FEMA Countrywide - Single Family Non-Leveed Structures Tsunami, Non-Excluded Locations - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012799 | FEMA Countrywide - Single Family Non-Leveed Structures Tsunami, Non-Excluded Locations - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012808 | FEMA Countrywide - Single Family Non-Leveed Structures Tsunami, Non-Excluded Locations - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012809 | FEMA Countrywide - Single Family Non-Leveed Structures Tsunami, Non-Excluded Locations - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012809 | FEMA Countrywide - Single Family Non-Leveed Structures Tsunami, Non-Excluded Locations - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012818 | FEMA Countrywide - Single Family Leveed Structures Tsunami, Non-Excluded Locations - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012819 | FEMA Countrywide - Single Family Leveed Structures Tsunami, Non-Excluded Locations - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012819 | FEMA Countrywide - Single Family Leveed Structures Tsunami, Non-Excluded Locations - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 012828 | FEMA Countrywide - Single Family Leveed Structures Tsunami, Excluded Locations - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012829 | FEMA Countrywide - Single Family Leveed Structures Tsunami, Excluded Locations - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012829 | FEMA Countrywide - Single Family Leveed Structures Tsunami, Excluded Locations - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012837 | FEMA Countrywide - Single Family Non-Leveed Structures Great Lakes - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012845 | FEMA Countrywide - Single Family Leveed Structures Great Lakes - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012852 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Inland Flood Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012859 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Inland Flood Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012866 | FEMA Non-Mainland States - Single Family Leveed Structures Inland Flood Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012873 | FEMA Non-Mainland States - Single Family Leveed Structures Inland Flood Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012880 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Storm Surge Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012887 | FEMA Non-Mainland States - Single Family Non-Leveed Structures Storm Surge Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| 6th Interim Release 012894 | FEMA Non-Mainland States - Single Family Leveed Structures Storm Surge Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
|---|---|---|---|---|---|
| 6th Interim Release 012901 | FEMA Non-Mainland States - Single Family Leveed Structures Storm Surge Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012910 | FEMA Countrywide - Single Family Non-Leveed Structures Tsunami Coverage A, Non-Excluded Locations | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 012911 | FEMA Countrywide - Single Family Non-Leveed Structures Tsunami Coverage A, Non-Excluded Locations | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012911 | FEMA Countrywide - Single Family Non-Leveed Structures Tsunami Coverage A, Non-Excluded Locations | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012920 | FEMA Countrywide - Single Family Non-Leveed Structures Tsunami Coverage C, Non-Excluded Locations | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012921 | FEMA Countrywide - Single Family Non-Leveed Structures Tsunami Coverage C, Non-Excluded Locations | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012921 | FEMA Countrywide - Single Family Non-Leveed Structures Tsunami Coverage C, Non-Excluded Locations | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012930 | FEMA Countrywide - Single Family Leveed Structures Tsunami Coverage A, Non-Excluded Locations | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012931 | FEMA Countrywide - Single Family Leveed Structures Tsunami Coverage A, Non-Excluded Locations | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012931 | FEMA Countrywide - Single Family Leveed Structures Tsunami Coverage A, Non-Excluded Locations | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| 6th Interim Release 012940 | FEMA Countrywide - Single Family Leveed Structures Tsunami Coverage C, Non-Excluded Locations | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
|---|---|---|---|---|---|
| 6th Interim Release 012941 | FEMA Countrywide - Single Family Leveed Structures Tsunami Coverage C, Non-Excluded Locations | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 012941 | FEMA Countrywide - Single Family Leveed Structures Tsunami Coverage C, Non-Excluded Locations | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012949 | FEMA All Mainland States - Singles Family Non-Leveed Structures Great Lakes Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012957 | FEMA All Mainland States - Singles Family Non-Leveed Structures Great Lakes Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012965 | FEMA All Mainland States - Singles Family Non-Leveed Structures Great Lakes Coverage A | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012973 | FEMA All Mainland States - Singles Family Non-Leveed Structures Great Lakes Coverage C | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012975 | FEMA Non-Mainland States - Non- Singles Family Structures Inland Flood - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012982 | FEMA Non-Mainland States - Non - Singles Family Non-Leveed Structures Storm Surge - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012989 | FEMA Non-Mainland States - Non - Singles Family Non-Leveed Structures Storm Surge - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 012990 | FEMA Non-Mainland States - Non-Singles Family Structures Tsunami - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |

| 6th Interim Release 012999 | FEMA Non-Mainland Countrywide - Non-Single Family Non-Leveed Structures Tsunami - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
|---|---|---|---|---|---|
| 6th Interim Release 013000 | FEMA Countrywide - Non-Single Family Non-Leveed Structures Tsunami - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 013000 | FEMA Countrywide - Non-Single Family Non-Leveed Structures Tsunami - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 013009 | FEMA Countrywide - Non-Single Family Leveed Structures Tsunami - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 013010 | FEMA Countrywide - Non-Single Family Leveed Structures Tsunami - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 013010 | FEMA Countrywide - Non-Single Family Leveed Structures Tsunami - All Coverages | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 013018 | FEMA Countrywide - Non-Single Family Non-Leveed Structures Great Lakes - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 013026 | FEMA Countrywide - Non-Single Family Leveed Structures Great Lakes - All Coverages | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 013027 | FEMA All Mainland States, All Occupancies Inland Flood and Storm Surge | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |
| 6th Interim Release 013028 | FEMA Countrywide - All Occupancies All Perils | Target Rate Level Exhibit | (b)(5) | Contract in-force date and page number information not reflected in finalized version | FEMA invoked FOIA Exemption 5 to protect intra-agency documents consisting of commercial information under Federal Rule of Civil Procedure 26(c) from disclosure. Contract in-force date could provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 013028 | FEMA Countrywide - All Occupancies All Perils | Draft Target Rate Level Exhibit | (b)(5) | Pre-decisional & deliberative risk rating data | FEMA invoked FOIA Exemption 5 to protect internal deliberative and pre-decisional risk rating data. The release of this data would cause confusion to the public as this information is not incorporated in the final risk rating calculations. |

| | | | | | |
|---|---|---|---|---|---|
| 6th Interim Release 013029 | FEMA All Mainland States, All Occupancies Inland Flood | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 013029 | FEMA All Mainland States, All Occupancies Inland Flood | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 013030 | FEMA All Mainland States, All Occupancies Inland Flood | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 013030 | FEMA All Mainland States, All Occupancies Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 013031 | FEMA All Mainland States, All Occupancies Inland Flood | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 013031 | FEMA All Mainland States, All Occupancies Inland Flood | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 013032 | FEMA All Mainland States, All Occupancies Storm Surge | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 013032 | FEMA All Mainland States, All Occupancies Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 013033 | FEMA All Mainland States, All Occupancies Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 013033 | FEMA All Mainland States, All Occupancies Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(5) | Contract in-force date | FEMA invoked FOIA Exemption 5 to protect  intra-agency documents consisting  of commercial information under Federal Rule of Civil Procedure 26(c)(7) from disclosure. Contract in-force date would provide access to internal proprietary model output with the precise valuation date and compromise price negotiations with National Insurance Program reinsurers. |
| 6th Interim Release 013034 | FEMA All Mainland States, All Occupancies Inland Flood and Storm Surge | Target Rate Level Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |

| 6th Interim Release 013036 | FEMA All Segments and Occupancies | Concentration Factor Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
|---|---|---|---|---|---|
| 6th Interim Release 013037 | FEMA All Segments and Occupancies | Concentration Factor Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 013038 | FEMA All Segments and Occupancies | Concentration Factor Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 013039 | FEMA All Segments and Occupancies | Concentration Factor Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 013040 | FEMA All Segments and Occupancies | Concentration Factor Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 013041 | FEMA All Segments and Occupancies | Concentration Factor Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 013042 | FEMA All Segments and Occupancies | Concentration Factor Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |
| 6th Interim Release 013043 | FEMA All Segments and Occupancies | Concentration Factor Exhibit | (b)(4) | Confidential commercial modeling factor(s) | FEMA invoked FOIA Exemption 4 to protect confidential commercial  information obtained from submitters of proprietary information from disclosure. Commercial information contains confidential risk modeling data. The vendors who consolidated this data do not release modeling data to the public. The release of this information would cause a competitive harm to these vendors. |